**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Maria DE LA LUZ ZAPATA
DE PENA, Defendant–
Appellant.**

No. 03–10520

**Conference Calendar.**

United States Court of Appeals,
Fifth Circuit.

DECIDED: Dec. 9, 2003.

Denise B. Williams, US Attorney's Of-
fice, Northern District of Texas, Lubbock,
TX, for Plaintiff–Appellee.

David H. Martinez, Law Office of David
Martinez, Lubbock, TX, for Defendant–
Appellant.

Before DAVIS, EMILIO M. GARZA,
and DENNIS, Circuit Judges.

PER CURIAM:*

Maria De La Luz Zapata De Pena ar-
gues on direct appeal that she received

* Pursuant to 5TH CIR. R. 47.5, the court has
determined that this opinion should not be
published and is not precedent except under
the limited circumstances set forth in 5TH CIR.
R. 47.5.4.

ineffective assistance of counsel during sentencing when counsel failed to secure a ruling on her motion for downward departure, depriving her of a possible ground for appeal. This court generally declines to review ineffective assistance of counsel claims on direct appeal. *United States v. Gibson,* 55 F.3d 173, 179 (5th Cir.1995). The court has "undertaken to resolve claims of inadequate representation on direct appeal only in rare cases where the record allowed [the court] to evaluate fairly the merits of the claim." *United States v. Higdon,* 832 F.2d 312, 314 (5th Cir. 1987). Because Zapata De Pena's claims are based on a failure to secure a ruling on a motion and no record has been developed below, her case is not one of those rare exceptions. *See United States v. Valuck,* 286 F.3d 221, 229 (5th Cir.), *cert. denied,* 537 U.S. 1000, 123 S.Ct. 513, 154 L.Ed.2d 394 (2002); *United States v. Gordon,* 346 F.3d 135, 136–37 (5th Cir.2003). Any ineffective assistance claim she may wish to bring may be brought in a 28 U.S.C. § 2255 motion. The judgment of the district court is AFFIRMED.